UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| UNITED STATES OF AMERICA | ) |
|  | )Criminal No. 04-10299-PBS |
| v. | ) |
|  | )VIOLATIONS: |
| 1. Luz LUCIANO, | ) |
|     a/k/a Chila, | )21 U.S.C. $846 – Conspiracy to |
| 2. Daniel AGUILAR, | )Possess with Intent to |
|     a/k/a "Lik" | )Distribute Cocaine |
| 3. Roberto SOLORIO, | ) |
| 4. Ricardo ESTRADA, | )21 U.S.C. § 853 – Criminal |
| 5. Andres MARTINEZ, | )Forfeiture |
|     a/k/a Castro Casimiro, | ) |
|     a/k/a Joel Zequeira, | ) |
| 6. Jose ROSALES, | ) |
|     a/k/a Tony, | ) |
|     a/k/a Tono, | ) |
|     a/k/a Joel Agostini, | ) |
| 7. Valentin MARTINEZ, | ) |
|     a/k/a Valentin RIVERA, | ) |
|     a/k/a "V", | ) |
|     a/k/a Vale, | ) |
| 8. Kelvin MADERA, | ) |
|     a/k/a Manolo LNU, | ) |
|     a/k/a Manuel GERMOSEN, | ) |
| 9. Abdallah HAMDAN, | ) |
| 10. Ricardo MARTINEZ, | ) |
|     a/k/a Chorizo, | ) |
|     a/k/a Chori, | ) |
| 11. Howard GREENBERG, | ) |
| 12. EDGAR HOFFENS, | ) |
|     a/k/a Carlos Colon Rivera, | ) |
|     a/k/a Tigueron, | ) |
| 13. Rogelio GARCIA, | ) |
|     a/k/a Lacuilla, | ) |
| 14. Javier Angel Romero, | ) |
|     a/k/a Ramon ACOSTA, | ) |
| 15. Cristian GERMOSEN, | ) |
| 16. Juan MARTINEZ, | ) |
|     a/k/a Marcelino Cuevas, | ) |
|     a/k/a Chon, | ) |
| 17. Gerardo Vasseur ORTIZ, | ) |
|     a/k/a Scarface, | ) |
| 18. Phillip ASARO, | ) |
| 19. Silvestre LIZARDI, | ) |

2

```
20. Robert RUSCIO,              )
21. Giovanni AVILA,             )
      a/k/a Gio,                )
      a/k/a the Painter,        )
22. Gilberto ZAYAS,             )
      a/k/a Tony,               )
23. Luis DEJESUS,               )
      a/k/a Edgardo,            )
24. Benito GRULLON,             )
      a/k/a "Quico"             )
```

              **Defendants.**

### FIRST SUPERSEDING INDICTMENT

**COUNT ONE:**        (21 United States Code Section 846 - Conspiracy
                      to Possess with Intent to Distribute Cocaine)

The Grand Jury charges that:

From an unknown date but at least by in or about January

2001 and continuing until on or about May 1, 2004 at Lynn,

Danvers, Peabody, Salem, and elsewhere in the District of

Massachusetts, at the Bronx and Manhattan in the Southern

District of New York, at Mexico, and elsewhere,

```
           1. Luz LUCIANO,
                a/k/a Chila,
           2. Daniel AGUILAR,
                a/k/a "Lik"
           3. Roberto SOLORIO,
           4. Ricardo ESTRADA,
           5. Andres MARTINEZ,
         a/k/a Castro Casimiro,
         a/k/a Joel Zequeira,
           6. Jose ROSALES,
                a/k/a Tony,
                a/k/a Tono,
         a/k/a Joel Agostini,
           7. Valentin MARTINEZ,
         a/k/a Valentin RIVERA,
                a/k/a "V",
```

3

a/k/a Vale,
8. Kelvin MADERA,
a/k/a Manolo LNU,
a/k/a Manuel GERMOSEN,
9. Abdallah HAMDAN,
10. Ricardo MARTINEZ,
a/k/a Chorizo,
a/k/a Chori,
11. Howard GREENBERG,
12. EDGAR HOFFENS,
a/k/a Carlos Colon Rivera,
a/k/a Tigueron,
13. Rogelio GARCIA,
a/k/a Lacuilla,
14. Javier Angel Romero,
a/k/a Ramon ACOSTA,
15. Cristian GERMOSEN,
16. Juan MARTINEZ,
a/k/a Marcelino Cuevas,
a/k/a Chon,
17. Gerardo Vasseur ORTIZ,
a/k/a Scarface,
18. Phillip ASARO,
19. Silvestre LIZARDI,
20. Robert RUSCIO,
21. Giovanni AVILA,
a/k/a Gio,
a/k/a the Painter,
22. Gilberto ZAYAS,
a/k/a Tony,
23. Luis DEJESUS,
a/k/a Edgardo,
24. Benito GRULLON,
a/k/a "Quico"

defendants herein, knowingly and intentionally combined,

conspired, and agreed with each other and with other persons

known and unknown to the Grand Jury, to possess with intent to

distribute and distribute cocaine, a Schedule II controlled

substance, in violation of Title 21, United States Code, Section

841(a)(1).

4

It is further alleged that the conspiracy involved five kilograms or more of a mixture and substance containing a detectable amount of cocaine, a Schedule II controlled substance.

All in violation of Title 21, United States Code, Sections 846 and 841(b)(1)(A)(ii).

5

## DRUG FORFEITURE ALLEGATION

### (21 U.S.C. §853 -- Criminal Forfeiture)

The Grand Jury further charges that:

1.   As a result of committing one or more of the offenses alleged in Count One of this indictment,

1. Luz LUCIANO,
a/k/a Chila,
2. Daniel AGUILAR,
a/k/a "Lik"
3. Roberto SOLORIO,
4. Ricardo ESTRADA,
5. Andres MARTINEZ,
a/k/a Castro Casimiro,
a/k/a Joel Zequeira,
6. Jose ROSALES,
a/k/a Tony,
a/k/a Tono,
a/k/a Joel Agostini,
7. Valentin MARTINEZ,
a/k/a Valentin RIVERA,
a/k/a "V",
a/k/a Vale,
8. Kelvin MADERA,
a/k/a Manolo LNU,
a/k/a Manuel GERMOSEN,
9. Abdallah HAMDAN,
10. Ricardo MARTINEZ,
a/k/a Chorizo,
a/k/a Chori,
11. Howard GREENBERG,
12. EDGAR HOFFENS,
a/k/a Carlos Colon Rivera,
a/k/a Tigueron,
13. Rogelio GARCIA,
a/k/a Lacuilla,
14. Javier Angel Romero,
a/k/a Ramon ACOSTA,
15. Cristian GERMOSEN,
16. Juan MARTINEZ,
a/k/a Marcelino Cuevas,

6

> a/k/a Chon,
> 17. Gerardo Vasseur ORTIZ,
> a/k/a Scarface,
> 18. Phillip ASARO,
> 19. Silvestre LIZARDI,
> 20. Robert RUSCIO,
> 21. Giovanni AVILA,
> a/k/a Gio,
> a/k/a the Painter,
> 22. Gilberto ZAYAS,
> a/k/a Tony,
> 23. Luis DEJESUS,
> a/k/a Edgardo,
> 24. Benito GRULLON,
> a/k/a "Quico"

defendants herein, shall forfeit to the United States, pursuant to

21 U.S.C. §853: (1) any and all property constituting or derived

from any proceeds the said defendant obtained directly or

indirectly as a result of the charged offense; and (2) any and all

property used or intended to be used in any manner or part to

commit and to facilitate the commission of the offense, including,

but not limited to, the following:

> (a) $1,150.00 in United States currency, seized from Giovanni Enrique Avila on or about May 1, 2004;
>
> (b) $19,000.00 in United States currency, seized from Giovanni's Auto Body, 892 Washington Street, Lynn, Massachusetts, on or about May 1, 2004;
>
> (c) a 2000 Freightliner Tractor Classic XL, Vehicle Identification No. 1FUPCSEB9YDB42682, and California License No. UP20575, registered in the name of Ricardo Estrada;
>
> (d) $21,042.00 in U.S. Currency, seized from 29 Hardy Avenue, Newburyport, Massachusetts, on or about May 1, 2004;

7

    (e)   $1,213.00 in U.S. Currency, seized from Silvester Lizardi, on or about May 1, 2004;

    (f)   the real property and buildings located at 892-898 Washington Street, Lynn, Massachusetts, which contains a auto body shop commonly known as "Giovanni's European Auto Body," a/k/a "Giovanni's BMW Auto Body", with a Deed recorded at Book 12349, Page 135, of the Southern Essex County Registry of Deeds;

    (g)   $6,000 in U.S. Currency, seized from Judith Collado and Ruth Saldivar on or about May 5, 2004;

    (h)   $4,360 in U.S. Currency, seized from Valentin Martinez on or about May 1, 2004; and

    (i)   $25,300 in U.S. Currency, seized from Phillip Asaro on or about May 1, 2004.

    2.   If any of the above-described forfeitable properties, as a result of any act or omission of the defendants:

    (a)   cannot be located upon the exercise of due diligence;

    (b)   have been transferred or sold to, or deposited with, a third party;

    (c)   have been placed beyond the jurisdiction of the Court;

    (d)   have been substantially diminished in value; or

    (e)   have been commingled with other property which cannot be subdivided without difficulty;

it is the intent of the United States, pursuant to 21 U.S.C. §853(p), to seek forfeiture of any other property of said defendants up to the value of the above forfeitable properties, including, but not limited to, the following:

8

    (1)   the real property located at 88 Windsor Avenue, Swampscott, Massachusetts, including all buildings, appurtenances, and improvements thereon, with a Deed recorded at Book 23089, Page 204, of the Southern Essex County Registry of Deeds and Land Court Certificate No. 77407; and

    (2)   the real property located at 7A Buffum Street, Salem, Massachusetts, including all buildings, appurtenances, and improvements thereon, with a Deed recorded at Book 23089, Page 215, of the Southern Essex County Registry of Deeds.

All in violation of Title 21, United States Code, Section 853.

9

A TRUE BILL

FOREPERSON OF THE GRAND JURY

ASSISTANT U.S. ATTORNEY

DISTRICT OF MASSACHUSETTS; October 6, 2004

Returned into the District Court by the Grand Jurors and filed.

DEPUTY CLERK     2:07

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

## Criminal Case Cover Sheet                    U.S. District Court - District of Massachusetts

**Place of Offense:**              **Category No.** II              **Investigating Agency** DEA

**City** Lynn                      **Related Case Information:**

**County** Essex                   Superseding Ind./ Inf.   X          **Case No.**   04-10299 PBS
                                   Same Defendant    x          New Defendant
                                   Magistrate Judge Case Number   ~~————————~~
                                   Search Warrant Case Number    04-M-1720-1730
                                   R 20/R 40 from District of   _____

## Defendant Information:

**Defendant Name**   LUZ LUCIANO                    Juvenile:        ☐ Yes     X  No

**Alias Name**   "Chila"

**Address**   _____

**Birthdate:** _____ **SS #** _____ **Sex:** FEM  **Race:** Hispanic          **Nationalit** Guatemala

**Defense Counsel if known:**    Michael Bourbeau, Esq.        **Address** 77 Central Street, Boston, MA

**Bar Number** _____

## U.S. Attorney Information:

**AUSA**   Robert L. Peabody.                    **Bar Number if applicable**    551936

**Interpreter:**     X Yes      No           List language and/or dialect:       Spanish

**Matter to be SEALED:**     Yes  X  ~~————~~

        Warrant Requested          ~~X Regular Process~~          In Custody

## Location Status:

**Arrest Date**     5/01/04

☐  Already in Federal Custody as of   _____  in   _____

☐  Already in State Custody at ——————————— ☐ Serving Sentence     ☐ Awaiting Trial

X  On Pretrial Release:   Ordered by:   Mag. Judge Swartwood          on _____

**Charging Document:**     Complaint       ☐ Information          X Indictment

**Total # of Counts:**    ☐ Petty _____   ☐ Misdemeanor _____   X Felony       1

Continue on Page 2 for Entry of U.S.C. Citations

I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.

Date:   10/6/04                Signature of AUSA:   *Robert L. Peabody*.

JS 45  (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    LUZ LUCIANO _____

### U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-luciano.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**    **U.S. District Court - District of Massachusetts**

**Place of Offense:**    **Category No.**  II_____    **Investigating Agency**  DEA_____

**City**  Lynn_____

**County**  Essex_____

**Related Case Information:**

Superseding Ind./ Inf.  X_____    Case No.  04-10299 PBS
Same Defendant  x_____    New Defendant  _____
Magistrate Judge Case Number  ▮▮▮▮▮▮▮
Search Warrant Case Number  04-M-1720-1730
R 20/R 40 from District of  _____

**Defendant Information:**

**Defendant Name**  DANIEL AGUILAR_____    Juvenile:    ☐ Yes    X No

**Alias Name**  "LIK"_____

**Address**  _____

**Birthdate:** _____ **SS #** _____ **Sex:** MALE **Race:** Hispanic_____ **Nationalit** Mexican_____

**Defense Counsel if known:**    Benjamin Entine, Esq.    **Address** 77 Franklin Street, Boston, MA

**Bar Number** _____    617-357-0770_____

**U.S. Attorney Information:**

**AUSA**  Robert L. Peabody._____    **Bar Number if applicable**  551930_____

**Interpreter:**    X Yes    No    List language and/or dialect:    Spanish_____

**Matter to be SEALED:**    Yes  ▮▮▮▮▮▮▮

   Warrant Requested    ☐ Regular Process    X In Custody

**Location Status:**

**Arrest Date**  5/01/04_____

X Already in Federal Custody as of  _____ in  Wyatt Detention, Central Falls, RI  .
☐ Already in State Custody at  _____ ☐ Serving Sentence    ☐ Awaiting Trial
☐ On Pretrial Release:  Ordered by:  _____ on  _____

**Charging Document:**    Complaint    ☐ Information    X Indictment

**Total # of Counts:**    ☐ Petty ——    ☐ Misdemeanor ——    X Felony  1__

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:  10/6/04_____    Signature of AUSA:  _Robert L. Peabody_

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

---

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    DANIEL AGUILAR _____

### U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-augilua.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**          **Category No.**  II          **Investigating Agency**  DEA

**City**   Lynn                      **Related Case Information:**

**County**   Essex                   Superseding Ind./ Inf.   X          Case No.   04-10299 PBS
                                     Same Defendant          x          New Defendant
                                     Magistrate Judge Case Number
                                     Search Warrant Case Number   04-M-1720 to 1730
                                     R 20/R 40 from District of

**Defendant Information:**

Defendant Name   ROBERTO SOLORIO                    Juvenile:      ☐ Yes      X  No

Alias Name

Address

Birthdate:          SS #          Sex:  MALE  Race:  Hispanic          Nationalit  Mexican

**Defense Counsel if known:**   Syrie Fried, Esq.          Address  Federal Defender

Bar Number                                             617-223-8061

**U.S. Attorney Information:**

AUSA   Robert L. Peabody.          Bar Number if applicable   551936

**Interpreter:**      X  Yes      No          List language and/or dialect:      Spanish

**Matter to be SEALED:**      Yes

         Warrant Requested                                      In Custody

**Location Status:**

Arrest Date          5/01/04

     Already in Federal Custody as of                              in
☐ Already in State Custody at                    ☐ Serving Sentence          ☐ Awaiting Trial
X  On Pretrial Release:    Ordered by:   Mag. Judge Swartwood          on

**Charging Document:**      Complaint      ☐ Information      X  Indictment

**Total # of Counts:**      ☐ Petty          ☐ Misdemeanor          X  Felony      1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   10/6/04          Signature of AUSA:   Robert L. Peabody

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    ROBERTO SOLORIO

### U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-solorio.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**        **Category No.**  II___        **Investigating Agency**  DEA___

**City**   Lynn___        **Related Case Information:**

**County**   Essex___        Superseding Ind./ Inf.   X___        Case No.   04-10299 PBS
                             Same Defendant   x___        New Defendant___
                             Magistrate Judge Case Number  ▓▓▓▓▓▓▓
                             Search Warrant Case Number   04 M 1720- to 1730, 04-M 1738
                             R 20/R 40 from District of   _____

**Defendant Information:**

Defendant Name   RICARDO ESTRADA___        Juvenile:        ☐ Yes    X No

Alias Name   _____

Address   _____

Birthdate: ___    SS # ___    Sex:  MALE    Race:  Hispanic___    Nationalit  Mexican___

**Defense Counsel if known:**   Eliot Weinstein, Esq.___        Address  228 Lewis Wharf___

Bar Number   _____        617-367-9334___

**U.S. Attorney Information:**

AUSA   Robert L. Peabody.___        Bar Number if applicable   551936___

**Interpreter:**    X Yes    No        List language and/or dialect:    Spanish___

**Matter to be SEALED:**        Yes  ▓▓▓▓▓▓

        Warrant Requested        ☐ Regular Process        X In Custody

**Location Status:**

Arrest Date   _____

X Already in Federal Custody as of   _____        Wyatt Detention, Central Falls, RI___ .
☐ Already in State Custody at _____ ☐ Serving Sentence        ☐ Awaiting Trial
☐ On Pretrial Release:    Ordered by: _____    on _____

**Charging Document:**        Complaint        ☐ Information        X Indictment

**Total # of Counts:**        ☐ Petty ___        ☐ Misdemeanor ___        X Felony  1___

Continue on Page 2 for Entry of U.S.C. Citations

I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.

Date:   10/6/04___        Signature of AUSA:   _Robert L. Peabody_

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    RICARDO ESTRADA _____

### U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1  21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-lestradawpd.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**              **Category No.**  II_____          **Investigating Agency**  DEA_____

**City**  Lynn_____              **Related Case Information:**

**County**  Essex_____          Superseding Ind./ Inf.  X_____    **Case No.**  04-10299 PBS
                                Same Defendant _____        New Defendant  x_____
                                Magistrate Judge Case Number  ~~04-M-1696-CBS~~
                                Search Warrant Case Number  04-M-1720-to-1730_____
                                R 20/R 40 from District of  _____

**Defendant Information:**

**Defendant Name**  ANDRES MARTINEZ_____          Juvenile:     ☐ Yes     X No

**Alias Name**  CASTRO CASIMIRO  AKA SACAIDA AKA JOEL ZEQUEIRA

**Address**  _____

**Birthdate:** _____  **SS #**  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  **Sex:**  MALE  **Race:**  Hispanic_____  **Nationalit**  Mexican_____

**Defense Counsel if known:**      John Cicilline, Esq._____    **Address**  381 Atwells Ave., Providence, RI

**Bar Number** _____

**U.S. Attorney Information:**

**AUSA**  Robert L. Peabody._____          **Bar Number if applicable**  551936_____

**Interpreter:**     X Yes      No          List language and/or dialect:          Spanish_____

**Matter to be SEALED:**        Yes  ▬▬▬▬

          Warrant Requested        ☐ Regular Process          X  In Custody

**Location Status:**

**Arrest Date**          5/1/2004_____

X  Already in Federal Custody as of  _____  in  Wyatt Detention, Central Falls, RI_____  .
☐  Already in State Custody at _____  ☐ Serving Sentence      ☐ Awaiting Trial
☐  On Pretrial Release:    Ordered by:  _____  on  _____

**Charging Document:**        Complaint      ☐ Information        X Indictment

**Total # of Counts:**      ☐ Petty ——      ☐ Misdemeanor ——      X Felony —1—

Continue on Page 2 for Entry of U.S.C. Citations

          I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
          accurately set forth above.

Date:    10/5/04_____          Signature of AUSA:    _Robert L. Peabody_

JS 45  (5/97)   (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    ANDRES MARTINEZ

### U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1  21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:**

SS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

## Criminal Case Cover Sheet                    U.S. District Court - District of Massachusetts

**Place of Offense:**          Category No.  II          **Investigating Agency**  DEA

**City**   Lynn                **Related Case Information:**

**County**   Essex             Superseding Ind./ Inf.   X          Case No.   04-10299 PBS
                               Same Defendant                New Defendant   x
                               Magistrate Judge Case Number  ▮▮▮▮▮▮▮▮
                               Search Warrant Case Number    04-M-1720 to 1730
                               R 20/R 40 from District of

## Defendant Information:

Defendant Name    JOSE ROSALES                    Juvenile:        ☐ Yes      X  No

Alias Name    TONY  AKA TONO  AKA JOEL AGOSTINI

Address    88 NEWARK ST. LYNN MA

Birthdate: 5/10/76    SS # 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  Sex:  MALE  Race:  Hispanic          Nationalit  Mexican

**Defense Counsel if known:**    Raymond A. O'Hara, Esq.    Address  1 Exchange Place., Worcester, MA

Bar Number

## U.S. Attorney Information:

AUSA   Robert L. Peabody.                    Bar Number if applicable    551936

**Interpreter:**     X  Yes      No          List language and/or dialect:          Spanish

**Matter to be SEALED:**          Yes  ▮▮▮▮▮▮

        Warrant Requested          ☐  Regular Process          X  In Custody

**Location Status:**

Arrest Date    5/1/04

X  Already in Federal Custody as of _____ in   Wyatt Detention, Central Falls, RI .
☐  Already in State Custody at _____ ☐ Serving Sentence     ☐ Awaiting Trial
☐  On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**     Complaint     ☐ Information     X  Indictment

**Total # of Counts:**     ☐ Petty ___     ☐ Misdemeanor ___     X☐ Felony  1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.**

Date:  10/6/04          Signature of AUSA:    _Robert L. Peabody_

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant**    JOSE ROSALES _____

### U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

_____

js-45-rosales.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                          **U.S. District Court - District of Massachusetts**

**Place of Offense:**            **Category No.** II _____        **Investigating Agency**   DEA _____

**City**   Lynn _____        **Related Case Information:**

**County**   Essex _____     Superseding Ind./ Inf.   X _____        Case No.   04-10299 PBS
                                  Same Defendant _____    New Defendant   x _____
                                  Magistrate Judge Case Number   ▇▇▇▇▇▇▇▇▇▇
                                  Search Warrant Case Number   04-M-1720 to 1730
                                  R 20/R 40 from District of _____

**Defendant Information:**

**Defendant Name**   VALENTIN MARTINEZ _____        Juvenile:        ☐ Yes      X No

**Alias Name**   VALENTIN RIVERA _____

**Address**   108 JOHNSON STREET, LYNN, MA _____

**Birthdate:** 12/20/69 __   **SS #** 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 __   **Sex:** MALE  **Race:** Hispanic _____    **Nationalit** Mexican _____

**Defense Counsel if known:**        Ronald Ian Segal, Esq. _____        **Address** 23 Central Ave., Lynn, MA _____

**Bar Number** _____

**U.S. Attorney Information:**

**AUSA**   Robert L. Peabody. _____        **Bar Number if applicable**   551936 _____

**Interpreter:**      X Yes      X No        **List language and/or dialect:**        Spanish _____

**Matter to be SEALED:**        Yes     ▇▇No

        **Warrant Requested**        ☐ Regular Process        x In Custody

**Location Status:**

**Arrest Date**        5/1/04 _____

x  Already in Federal Custody as of _____ in   Wyatt Detention, Central Falls, RI __ .
☐  Already in State Custody at _____    ☐ Serving Sentence        ☐ Awaiting Trial
☐  On Pretrial Release:   Ordered by: _____        on _____

**Charging Document:**        Complaint        ☐ Information        X Indictment

**Total # of Counts:**        ☐ Petty _____        ☐ Misdemeanor _____        X☐ Felony ____1____

Continue on Page 2 for Entry of U.S.C. Citations

I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.

Date:  10/6/04 _____        Signature of AUSA:   _Robert L. Peabody_ -

JS 45 (5/97)   (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    VALENTIN MARTINEZ _____

**U.S.C. Citations**

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |
|---|---|

**Place of Offense:**          **Category No.**  II          **Investigating Agency**   DEA

**City**   Lynn          **Related Case Information:**

**County**   Essex          Superseding Ind./ Inf.   X          Case No.   04-10299 PBS
          Same Defendant _____   New Defendant  x
          Magistrate Judge Case Number ███████████
          Search Warrant Case Number   04-M-1720 to 1730
          R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   KELVIN MADERA          Juvenile:     ☐ Yes     X No

Alias Name     MANOLO LNU

Address      65 FREEMAN AVENUE, EVERETT, MA 02149

Birthdate:   5/22/66      SS #  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   Sex:  MALE  Race:  Hispanic          Nationalit   Dominican

**Defense Counsel if known:**     Steven Judge, Esq.          Address  23 Central Ave., Lynn, MA

Bar Number

**U.S. Attorney Information:**

AUSA    Robert L. Peabody.          Bar Number if applicable    551936

**Interpreter:**     X Yes     No          List language and/or dialect:     spanish

**Matter to be SEALED:**          Yes   ████████  ~~NO~~

          Warrant Requested          ☐ Regular Process          X In Custody

**Location Status:**

Arrest Date      5/1/04

X Already in Federal Custody as of _____ in   Wyatt Detention, Central Falls, RI  .
☐ Already in State Custody at _____ ☐ Serving Sentence     ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**     Complaint     ☐ Information          X Indictment

**Total # of Counts:**     ☐ Petty ———— ☐ Misdemeanor ———— X☐ Felony —— 1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   10/6/04          Signature of AUSA:   Robert L. Peabody.

JS 45  (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    KELVIN MADERA _____

### U.S.C. Citations

| | __Index Key/Code__ | __Description of Offense Charged__ | __Count Numbers__ |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-madera.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |
|---|---|

**Place of Offense:**      **Category No.**   II      **Investigating Agency**   DEA

**City**   Lynn

**County**   Essex

**Related Case Information:**

Superseding Ind./ Inf.   X      Case No.   04-10299 PBS
Same Defendant      New Defendant   x
Magistrate Judge Case Number   ▓▓▓▓▓▓▓
Search Warrant Case Number   04-M-1720 to 1730
R 20/R 40 from District of

**Defendant Information:**

Defendant Name   ABDALLAH HAMDAN      Juvenile:    ☐ Yes    X No

Alias Name

Address   10 ROOSEVELT ST METHUEN MA

Birthdate: 1/17/76    SS # 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   Sex: MALE   Race: Arabic      Nationalit Palestinian

**Defense Counsel if known:**    Melvin Norris, Esq.      Address 260 Boston Post Rd., Wayland, MA

Bar Number

**U.S. Attorney Information:**

AUSA   Robert L. Peabody.      Bar Number if applicable   551936

**Interpreter:**    ☐ Yes    X No      List language and/or dialect:

**Matter to be SEALED:**      Yes ▓▓▓▓▓

     Warrant Requested      ☐ Regular Process      X In Custody

**Location Status:**

Arrest Date   5/1/04

X   Already in Federal Custody as of      in   Wyatt Detention, Central Falls, RI   .
☐   Already in State Custody at ———————— ☐ Serving Sentence    ☐ Awaiting Trial
☐   On Pretrial Release:    Ordered by:      on

**Charging Document:**      Complaint    ☐ Information      X Indictment

**Total # of Counts:**    ☐ Petty ————   ☐ Misdemeanor ————   ☐X Felony ——┼———

Continue on Page 2 for Entry of U.S.C. Citations

I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.

Date:   10/6/04      Signature of AUSA:   *Robert L. Peabody.*

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant**    ABDALLAH HAMDAN _____

### U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1    21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-hamdan.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**            **Category No.** II                **Investigating Agency**  DEA

**City**  Lynn                    **Related Case Information:**

**County**  Essex                Superseding Ind./ Inf.  X                Case No.  04-10299 PBS
                                 Same Defendant _____ New Defendant x _____
                                 Magistrate Judge Case Number �ananananananan
                                 Search Warrant Case Number  04-M-1720 to 1730
                                 R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name  RICARDO MARTINEZ                    Juvenile:    ☐ Yes    X No

Alias Name  CHORIZO

Address  304 AMERICAN LEGION    REVERE, MA

Birthdate:  4/1/74    SS #  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  Sex:  MALE  Race:  Hispanic    Nationalit  Mexican

**Defense Counsel if known:** _____    Address _____

Bar Number _____                    _____

**U.S. Attorney Information:**

AUSA  Robert L. Peabody.                    Bar Number if applicable  _____

**Interpreter:**    X Yes    No        List language and/or dialect:    Spanish

**Matter to be SEALED:**    Yes  ~~No~~

        Warrant Requested        ☐ Regular Process        In Custody

**Location Status:**

Arrest Date    FUGITIVE

    Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____ ☐ Serving Sentence    ☐ Awaiting Trial
☐ On Pretrial Release:  Ordered by: _____ on _____

**Charging Document:**    Complaint    ☐ Information    X Indictment

**Total # of Counts:**    ☐ Petty ———— ☐ Misdemeanor ———— X☐ Felony — 1 —

Continue on Page 2 for Entry of U.S.C. Citations

    I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
    accurately set forth above.

Date:  10/6/04        Signature of AUSA:  Robert L. Peabody .

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    RICARDO MARTINEZ _____

<b>U.S.C. Citations</b>

| | __Index Key/Code__ | __Description of Offense Charged__ | __Count Numbers__ |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-ricardo.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                     **U.S. District Court - District of Massachusetts**

**Place of Offense:**          **Category No.**  II_____          **Investigating Agency**   DEA_____

**City**   Lynn_____          **Related Case Information:**

**County**   Essex_____          Superseding Ind./ Inf.   X_____          Case No.   04-10299 PBS_____
                                        Same Defendant _____          New Defendant   x_____
                                        Magistrate Judge Case Number   ███████████
                                        Search Warrant Case Number   04-M-1720 to 1730_____
                                        R 20/R 40 from District of   _____

**Defendant Information:**

Defendant Name   HOWARD GREENBERG_____          Juvenile:          ☐ Yes    X No

Alias Name   HOWIE_____

Address   677 REVERE BEACH BLVD, REVERE, MA_____

Birthdate:  10/10/52____   SS #  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____   Sex:  MALE___   Race:  white_____          Nationalit  USA_____

**Defense Counsel if known:**          Roger Witkin, Esq._____          Address  6 Beacon St., Boston, MA_____

Bar Number   _____          _____

**U.S. Attorney Information:**

AUSA   Robert L. Peabody,_____          Bar Number if applicable   551936_____

**Interpreter:**          ☐ Yes    X No          List language and/or dialect:          _____

**Matter to be SEALED:**          Yes   ████████

    Warrant Requested          X☐  Regular Process          In Custody

**Location Status:**

Arrest Date          5/1/04_____

    Already in Federal Custody as of   _____   in   _____   .
☐ Already in State Custody at _____   ☐ Serving Sentence          ☐ Awaiting Trial
X On Pretrial Release:   Ordered by:   Mag. Judge Swartwood____   on   _____

**Charging Document:**          Complaint          ☐ Information          X Indictment

**Total # of Counts:**          ☐ Petty ———          ☐ Misdemeanor ———          ☐ X Felony——1——

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   10/6/04_____          Signature of AUSA:   _Robert L. Peabody_

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    HOWARD GREENBERG _____

### U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1  21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-greenberg.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |
|---|---|

**Place of Offense:**        Category No.  II            Investigating Agency   DEA

**City**   Lynn                     **Related Case Information:**

**County**   Essex                 Superseding Ind./ Inf.   X            Case No.   04-10299 PBS
                                    Same Defendant _____   New Defendant  x
                                    Magistrate Judge Case Number _____ ▓▓▓▓▓▓▓▓▓▓
                                    Search Warrant Case Number   04-M-1720 to 1730
                                    R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   CARLOS   COLON-RIVERA               Juvenile:      ☐ Yes      X No

Alias Name      TIGUERON

Address      58 CAMPBELL ST , NEW BEDFORD, MA

Birthdate:  8/27/64    SS #  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  Sex:  MALE  Race:  Hispanic       Nationality:  CostaRican

**Defense Counsel if known:**     John E. Wall, Esq.          Address  Boston, MA

Bar Number

**U.S. Attorney Information:**

AUSA   Robert L. Peabody,                    Bar Number if applicable   551936

**Interpreter:**     X  Yes       No         List language and/or dialect:        Spanish

**Matter to be SEALED:**        Yes  ▓▓▓▓▓▓▓

         Warrant Requested          X  Regular Process            In Custody

**Location Status:**

Arrest Date _____

    Already in Federal Custody as of _____  in _____
☐ Already in State Custody at _____ ☐ Serving Sentence    ☐ Awaiting Trial
X On Pretrial Release:   Ordered by:   Mag. Judge Swartwood      on _____

**Charging Document:**      Complaint      ☐ Information       X  Indictment

**Total # of Counts:**   ☐ Petty ——————  ☐ Misdemeanor ——————  ☐X Felony ——1——

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   10/6/04            Signature of AUSA:   _Robert L. Peabody_

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    CARLOS   COLON-RIVERA _____

### U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1   21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

js-45-colon.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**        **Category No.**  II_____        **Investigating Agency**  DEA_____

**City**  Lynn_____        **Related Case Information:**

**County**  Essex_____        Superseding Ind./ Inf.  X_____    Case No.  04-10299 PBS_____
                                    Same Defendant _____    New Defendant  x_____
                                    Magistrate Judge Case Number  ████████
                                    Search Warrant Case Number   04-M-1720 to 1730_____
                                    R 20/R 40 from District of  _____

**Defendant Information:**

Defendant Name   ROGELIO GARCIA_____        Juvenile:        ☐ Yes    X No

Alias Name        LACUILLA

Address        85 WALNUT AVE., REVERE, MA

Birthdate:  7/15/80____    SS #  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____  Sex:  MALE___  Race:  Hispanic_____    Nationalit  USA_____

**Defense Counsel if known:**        James H. Budreau, Esq._____        Address  20 Park Plaza, Boston, MA

Bar Number    _____        _____

**U.S. Attorney Information:**

AUSA   Robert L. Peabody._____        Bar Number if applicable    551936_____

**Interpreter:**        ☐ Yes    X No        List language and/or dialect:    _____

**Matter to be SEALED:**        Yes    ████████

        Warrant Requested        X☐  Regular Process        In Custody

**Location Status:**

Arrest Date        _____

  Already in Federal Custody as of    _____  in    _____.
☐ Already in State Custody at ——————————— ☐ Serving Sentence    ☐ Awaiting Trial
X On Pretrial Release:    Ordered by:    Mag. Judge Swartwood_____    on    _____

**Charging Document:**        Complaint        ☐ Information        X Indictment

**Total # of Counts:**        ☐ Petty _____    ☐ Misdemeanor _____    ☐ X Felony ——1——

Continue on Page 2 for Entry of U.S.C. Citations

        I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
        accurately set forth above.

Date:    10/6/04_____    Signature of AUSA:    _Robert L. Peabody_

JS 45  (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    ROGELIO GARCIA    _____

**U.S.C. Citations**

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

_____

js-45-garcia.wpd - 2/7/02

YଓJS 45  (5/97) - (Revised U.S.D.C. MA 2/7/02)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |
|---|---|

**Place of Offense:**          **Category No.**  II          **Investigating Agency**   DEA

**City**   Lynn                                    **Related Case Information:**

**County**   Essex                          Superseding Ind./ Inf.   X                  Case No.   04-10299 PBS
Same Defendant                          New Defendant  x
Magistrate Judge Case Number      ~~04-M-1686-CBS~~
Search Warrant Case Number         04-M-1720-to -1730
R 20/R 40 from District of          _____

**Defendant Information:**

Defendant Name   JAVIER ANGEL ROMERO                 Juvenile:        ☐ Yes     X  No

Alias Name        RAMON ACOSTA

Address              4 SHERMAN STREET, LYNN, MA

Birthdate:  3/15/64      SS #   000 00 0172   Sex:   MALE   Race:   Hispanic              Nationalit   Dominican

**Defense Counsel if known:**        Raymond Buso, Esq.          Address  15 Church St., Salem , MA

Bar Number         _____                              _____

**U.S. Attorney Information:**

AUSA    Robert L. Peabody.                          Bar Number if applicable     551936

**Interpreter:**        X  Yes        No          List language and/or dialect:        Spanish

**Matter to be SEALED:**          Yes   ~~No~~

        Warrant Requested          ☐ Regular Process          X In Custody

**Location Status:**

Arrest Date          5/1/04

X  Already in Federal Custody as of   _____   in    Wyatt Detention, Central Falls, RI   .
☐ Already in State Custody at _____   ☐ Serving Sentence        ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by:   _____   on   _____

**Charging Document:**        Complaint        ☐ Information          X Indictment

**Total # of Counts:**        ☐ Petty _____   ☐ Misdemeanor _____   X Felony   1

Continue on Page 2 for Entry of U.S.C. Citations

I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.

Date:   10/6/04          Signature of AUSA:   _Robert L. Peabody_

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**   JAVIER ANGEL ROMERO   AKA RAMON ACOSTA _____

**U.S.C. Citations**

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1  21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

js-45-acosta.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**        **U.S. District Court - District of Massachusetts**

**Place of Offense:**      Category No. __II__      Investigating Agency __DEA__

**City** __Lynn__      **Related Case Information:**

**County** __Essex__      Superseding Ind./ Inf. __X__     Case No. __04-10299 PBS__
                        Same Defendant            New Defendant __x__
                        Magistrate Judge Case Number __▋▋▋▋▋▋__
                        Search Warrant Case Number __04-M-1720 to 1730__
                        R 20/R 40 from District of

**Defendant Information:**

Defendant Name __CRISTIAN GERMOSEN__      Juvenile:   ☐ Yes    X No

Alias Name

Address __27 WARREN ST. NEWBURYPORT, MA__

Birthdate: __3/22/78__   SS # __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__   Sex: __MALE__   Race: __Hispanic__     Nationalit __Dominican__

**Defense Counsel if known:**     __Michael Hickey, Esq.__      Address __15 Church St., Salem, MA__

Bar Number

**U.S. Attorney Information:**

AUSA __Robert L. Peabody.__      Bar Number if applicable    __551936__

**Interpreter:**    X Yes     No      List language and/or dialect:      __Spanish__

**Matter to be SEALED:**     Yes ▋▋▋▋▋

     Warrant Requested      ☐ Regular Process      x In Custody

**Location Status:**

Arrest Date     __5/1/04__

x   Already in Federal Custody as of _____ in __Wyatt Detention, Central Falls, RI__ .
☐   Already in State Custody at _____   ☐ Serving Sentence     ☐ Awaiting Trial
    On Pretrial Release:    Ordered by: _____ on _____

**Charging Document:**     Complaint      ☐ Information      X Indictment

**Total # of Counts:**    ☐ Petty ———— ☐ Misdemeanor ———— ☐X Felony —1—

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date: __10/6/04__      Signature of AUSA: _Robert L. Peabody._

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

___

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant**    CRISTIAN GERMOSEN _____

**U.S.C. Citations**

| __Index Key/Code__ | __Description of Offense Charged__ | __Count Numbers__ |
|---|---|---|
| Set 1   21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-germosen.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

## Criminal Case Cover Sheet                     U.S. District Court - District of Massachusetts

**Place of Offense:**          **Category No.**   II _____      **Investigating Agency**   DEA _____

**City**   Lynn _____                  **Related Case Information:**

**County**   Essex _____         Superseding Ind./ Inf.   X _____      Case No.   04-10299 PBS
                                   Same Defendant _____      New Defendant   x _____
                                   Magistrate Judge Case Number   ████████████
                                   Search Warrant Case Number   04-M-1720 to 1730 _____
                                   R 20/R 40 from District of   _____

### Defendant Information:

Defendant Name   JUAN MARTINEZ _____                  Juvenile:      ☐ Yes     X  No

Alias Name   MARCELINO CUEVAS  AKA CHON _____

Address   22 PARK STREET, LYNN MA _____

Birthdate:   5/21/68 _____   SS #   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 _____   Sex:   MALE _____   Race:   Hispanic _____      Nationalit   Mexican _____

**Defense Counsel if known:** _____                  Address _____

Bar Number _____                  _____

### U.S. Attorney Information:

AUSA   Robert L. Peabody. _____                  Bar Number if applicable _____

**Interpreter:**      X  Yes      No         List language and/or dialect:      Spanish _____

**Matter to be SEALED:**      Yes   ████████████

          Warrant Requested         ☐  Regular Process            In Custody

### Location Status:

Arrest Date         FUGITIVE _____

   Already in Federal Custody as of _____   in _____ .
☐ Already in State Custody at ——————————— ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:    Ordered by: _____   on _____

**Charging Document:**      Complaint      ☐ Information      X  Indictment

**Total # of Counts:**      ☐ Petty ——————   ☐ Misdemeanor ——————   ☐ X Felony ——— 1

Continue on Page 2 for Entry of U.S.C. Citations

     **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   10/6/04 _____      Signature of AUSA:   _Robert L. Peabody_ _____

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant**    JUAN MARTINEZ _____

### U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-juan.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**          **Category No.** II          **Investigating Agency** DEA

**City** Lynn                  **Related Case Information:**

**County** Essex               Superseding Ind./ Inf. X          Case No. 04-10299 PBS
                               Same Defendant ___ New Defendant x
                               Magistrate Judge Case Number 04-M-1685-CBS
                               Search Warrant Case Number 04 M-1720 to 1730
                               R 20/R 40 from District of ___

**Defendant Information:**

Defendant Name    GERARDO VASSEUR ORTIZ          Juvenile:    ☐ Yes    X No

Alias Name    SCARFACE

Address

Birthdate: 6/23/72    SS # 000 00    Sex: MALE Race: Hispanic          Nationalit Dominican

**Defense Counsel if known:**    Richard M. Welch, Esq.    Address 80 Worcester St., No. Grafton, MA

Bar Number

**U.S. Attorney Information:**

AUSA    Robert L. Peabody.          Bar Number if applicable    551936

**Interpreter:**    X Yes    No          List language and/or dialect:    Spanish

**Matter to be SEALED:**    Yes    X ▓▓▓▓▓

     Warrant Requested          ☐ Regular Process          X In Custody

**Location Status:**

Arrest Date    5/1/04

X  Already in Federal Custody as of ___ in  Wyatt Detention, Central Falls, RI .
☐  Already in State Custody at ___ ☐ Serving Sentence          ☐ Awaiting Trial
☐  On Pretrial Release:    Ordered by: ___ on ___

**Charging Document:**    Complaint          ☐ Information          X Indictment

**Total # of Counts:**    ☐ Petty ___ ☐ Misdemeanor ___ X☐ Felony — 1 —

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.**

Date: 10/6/04          Signature of AUSA: _Robert L. Peabody_ .

JS 45  (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    GERARDO VASSEUR ORTIZ _____

**U.S.C. Citations**

| <u>Index Key/Code</u> | <u>Description of Offense Charged</u> | <u>Count Numbers</u> |
|---|---|---|
| Set 1   21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-ORTIZ.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

## Criminal Case Cover Sheet                    U.S. District Court - District of Massachusetts

**Place of Offense:**          **Category No.**  II          **Investigating Agency**  DEA

**City**  Lynn                 **Related Case Information:**

**County**  Essex              Superseding Ind./ Inf.  X          Case No.  04-10299 PBS
                               Same Defendant                    New Defendant  x
                               Magistrate Judge Case Number
                               Search Warrant Case Number  04-M-1720-to-1730
                               R 20/R 40 from District of

**Defendant Information:**

Defendant Name  PHILLIP ASARO                    Juvenile:      ☐ Yes    X  No

Alias Name

Address  238 SCHOOL STREET, SOMERVILLE, MA

Birthdate:  8/22/73      SS #  000 00 5581   Sex:  MALE   Race:  White          Nationalit  USA

**Defense Counsel if known:**      Kirk Y. Griffin, Esq.        Address  50 Staniford St., Boston,

Bar Number

**U.S. Attorney Information:**

AUSA  Robert L. Peabody.                         Bar Number if applicable    551936

**Interpreter:**      ☐ Yes    X  No          List language and/or dialect:

**Matter to be SEALED:**        Yes   ~~No~~

      Warrant Requested          X  Regular Process              In Custody

**Location Status:**

Arrest Date        5/1/04

      Already in Federal Custody as of                          in
☐  Already in State Custody at ————————   ☐ Serving Sentence   ☐ Awaiting Trial
X  On Pretrial Release:   Ordered by:  Mag. Judge Swartwood    on

**Charging Document:**        Complaint      ☐ Information      X  Indictment

**Total # of Counts:**    ☐ Petty ———   ☐ Misdemeanor ———   X  Felony  ————

Continue on Page 2 for Entry of U.S.C. Citations

I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.

Date:  10/6/04            Signature of AUSA:  _Robert L. Peabody_

JS 45  (5/97)   (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    PHILLIP ASARO _____

### U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1  21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:**

js-45asaro.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**              **Category No.** __II__              **Investigating Agency** __DEA__

**City** __Lynn__                        **Related Case Information:**

**County** __Essex__                     Superseding Ind./ Inf. __X__              Case No. __04-10299 PBS__
                                         Same Defendant                    New Defendant
                                         Magistrate Judge Case Number   __04-M-1685 CBS__
                                         Search Warrant Case Number   __04- M-1720 to 1730__
                                         R 20/R 40 from District of

**Defendant Information:**

Defendant Name   __SILVESTRE LIZARDI__                    Juvenile:        ☐ Yes    X No

Alias Name

Address          __29 HARDY STREET, NEWBURYPORT, MA__

Birthdate: __12/31/80__    SS # __000 00 3844__   Sex: __MALE__  Race: __Hispanic__        Nationalit __Mexican__

**Defense Counsel if known:**        Michael R. Schneider, Esq.      Address 95 Commercial Wf. Boston, MA

Bar Number

**U.S. Attorney Information:**

AUSA   __Robert L. Peabody.__                    Bar Number if applicable   __551936__

**Interpreter:**    X Yes      No          List language and/or dialect:        Spanish

**Matter to be SEALED:**        Yes      ~~No~~

        Warrant Requested              X Regular Process              In Custody

**Location Status:**

Arrest Date        __5/1/04__

   Already in Federal Custody as of _____ in _____

☐ Already in State Custody at _____ ☐ Serving Sentence    ☐ Awaiting Trial

X On Pretrial Release:   Ordered by:   __Mag. Judge Swartwood__    on _____

**Charging Document:**        Complaint      ☐ Information          X Indictment

**Total # of Counts:**    ☐ Petty ————  ☐ Misdemeanor ————  ☐ X Felony ——— 1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.**

Date: __10/6/04__          Signature of AUSA:   _Robert L. Peabody_

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    SILVESTRE LIZARDI

## U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1  21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:**

js-45-lizardi.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

## Criminal Case Cover Sheet                    U.S. District Court - District of Massachusetts

**Place of Offense:**                    Category No.  II _____        Investigating Agency  DEA _____

**City**  Lynn _____                    **Related Case Information:**

**County**  Essex _____                 Superseding Ind./ Inf.   X _____        Case No.  04-10299 PBS
                                         Same Defendant   x _____        New Defendant  x _____
                                         Magistrate Judge Case Number ██████████
                                         Search Warrant Case Number    04-M-1720 to 1730 _____
                                         R 20/R 40 from District of  _____

**Defendant Information:**

Defendant Name  ROBERT V. RUSCIO _____        Juvenile:        ☐ Yes    X No

Alias Name  _____

Address  286 NEWBURY ST., PEABODY, MA _____

Birthdate:  7/15/51 ____   SS #  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 ____  Sex:  MALE ___  Race:  White _____        Nationalit  USA _____

**Defense Counsel if known:**    Edward L. Hayden, Esq. _____        Address  7 Franklin St., Lynn, MA _____

Bar Number  _____

**U.S. Attorney Information:**

AUSA   Robert L. Peabody. _____        Bar Number if applicable    551936 _____

**Interpreter:**    ☐ Yes    X No        List language and/or dialect:  _____

**Matter to be SEALED:**        Yes   X̶ ̶N̶o̶

    \ Warrant Requested        X☐  Regular Process        In Custody

**Location Status:**

Arrest Date  _____

    Already in Federal Custody as of  _____    in  _____
☐  Already in State Custody at ──────────── ☐ Serving Sentence    ☐ Awaiting Trial
X  On Pretrial Release:  Ordered by:   Mag. Judge Swartwood _____    on  _____

**Charging Document:**        Complaint        ☐ Information        X Indictment

**Total # of Counts:**    ☐ Petty ────    ☐ Misdemeanor ────    X☐ Felony ───┼───

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:  10/6/04 _____        Signature of AUSA:    _Robert L. Peabody_

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant**    ROBERT V. RUSCIO _____

### U.S.C. Citations

| __Index Key/Code__ | __Description of Offense Charged__ | __Count Numbers__ |
|---|---|---|
| Set 1  21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

## Criminal Case Cover Sheet

**U.S. District Court - District of Massachusetts**

**Place of Offense:**             **Category No.**  II          **Investigating Agency**  DEA

**City**  Lynn

**County**  Essex

**Related Case Information:**

Superseding Ind./ Inf.  X         Case No.  04-10299 PBS
Same Defendant           New Defendant  x
Magistrate Judge Case Number  ▓▓▓▓▓▓▓▓▓
Search Warrant Case Number  04-M-1720 -to- 1730
R 20/R 40 from District of

### Defendant Information:

Defendant Name  GIOVANNI AVILA         Juvenile:  ☐ Yes  X No

Alias Name  THE PAINTER

Address  892 WASHINGTON STREET APT., LYNN, MA

Birthdate: 4/25/62  SS # 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  Sex: MALE  Race: Hispanic    Nationalit Costa Rican

**Defense Counsel if known:**  Michael F. Natola, Esq.    Address Boston, MA

Bar Number

### U.S. Attorney Information:

AUSA  Robert L. Peabody,        Bar Number if applicable  551936

**Interpreter:**  X Yes    No    List language and/or dialect:    Spanish

**Matter to be SEALED:**  Yes  ▓▓▓▓

    Warrant Requested    X Regular Process    In Custody

### Location Status:

Arrest Date    5/1/04

  Already in Federal Custody as of      in
☐ Already in State Custody at      ☐ Serving Sentence    ☐ Awaiting Trial
X On Pretrial Release: Ordered by:  Mag. Judge Swartwood  on

**Charging Document:**  Complaint    ☐ Information    X Indictment

**Total # of Counts:**  ☐ Petty ——— ☐ Misdemeanor ——— ☐X Felony —1—

Continue on Page 2 for Entry of U.S.C. Citations

    **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date: 10/6/04    Signature of AUSA:  _Robert L. Peabody_

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**   GIOVANNI AVILA _____

### U.S.C. Citations

| **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|
| Set 1   21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**        **U.S. District Court - District of Massachusetts**

**Place of Offense:**      **Category No.**   II     **Investigating Agency**   DEA

**City**   Lynn

**County**   Essex

**Related Case Information:**

Superseding Ind./ Inf.   X      Case No.   04-10299 PBS
Same Defendant              New Defendant   x
Magistrate Judge Case Number   04-M-1685 CBS
Search Warrant Case Number   04-M-1720 to 1730
R 20/R 40 from District of

**Defendant Information:**

Defendant Name   GILBERTO ZAYAS        Juvenile:    ☐ Yes    X No

Alias Name    Tony

Address    39 FAYETTE STREET, APT #1, LYNN, MA 01902-2346

Birthdate:   08/05/73    SS #   583415419   Sex:   MALE   Race:   Hispanic    Nationalit   Dominican

**Defense Counsel if known:**    Raymond E. Gillespie, Esq.    Address   875 Mass. Ave., Cambridge, MA

Bar Number

**U.S. Attorney Information:**

AUSA   Robert L. Peabody.      Bar Number if applicable   551936

**Interpreter:**    X Yes     No     List language and/or dialect:    Spanish

**Matter to be SEALED:**     Yes ▬▬▬▬▬

     Warrant Requested      ☐ Regular Process      x In Custody

**Location Status:**

Arrest Date     5/1/04

x Already in Federal Custody as of           in   Wyatt Detention, Central Falls, RI .
☐ Already in State Custody at         ☐ Serving Sentence     ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by:         on

**Charging Document:**     Complaint     ☐ Information     X Indictment

**Total # of Counts:**    ☐ Petty ———   ☐ Misdemeanor ———   ☐X Felony —— 1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   10/6/04      Signature of AUSA:    _Robert L. Peabody_

JS 45 (5/97)   (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**      GILBERTO ZAYAS, aka Tony _____

**U.S.C. Citations**

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-zayas.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |
|---|---|

**Place of Offense:**     **Category No.**  II_____     **Investigating Agency**   DEA_____

**City**   Lynn_____

**County**   Essex_____

**Related Case Information:**

Superseding Ind./ Inf.   X_____     Case No.   04-10299 PBS
Same Defendant                         New Defendant  x
Magistrate Judge Case Number   ~~04-M-1685 CBS~~
Search Warrant Case Number   04-M-1720 to 1730
R 20/R 40 from District of   _____

**Defendant Information:**

Defendant Name   LUIS DEJESUS_____     Juvenile:     ☐ Yes     X No

Alias Name     Edgardo_____

Address     107 MARIANNA STREET, APT. #1, LYNN, MA_____

Birthdate:   11/01/66_____   SS #  583312821_____   Sex:  MALE   Race:  Hispanic_____   Nationalit  Dominican_____

**Defense Counsel if known:**     John W. Laymon, Esq._____     Address  40 Court St., Boston, MA_____

Bar Number     _____     _____

**U.S. Attorney Information:**

AUSA   Robert L. Peabody,_____     Bar Number if applicable   551936_____

**Interpreter:**     X  Yes     No     List language and/or dialect:     Spanish_____

**Matter to be SEALED:**     Yes  ~~X   No~~

     Warrant Requested     ☐  Regular Process     X  In Custody

**Location Status:**

Arrest Date     5/1/04_____

X  Already in Federal Custody as of   _____  in   Wyatt Detention, Central Falls, RI     .
☐  Already in State Custody at _____   ☐ Serving Sentence     ☐ Awaiting Trial
☐  On Pretrial Release:   Ordered by:  _____   on   _____

**Charging Document:**     Complaint     ☐ Information     X  Indictment

**Total # of Counts:**     ☐ Petty     ☐ Misdemeanor     ☐X Felony     1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   10/6/04_____     Signature of AUSA:   _Robert L. Peabody_

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    LUIS DEJESUS, aka Edgardo _____

### U.S.C. Citations

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-dejesus.wpd - 2/7/02

·Y°JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |

**Place of Offense:**                    Category No.   II                      Investigating Agency   DEA

**City**   Lynn                                  **Related Case Information:**

**County**   Essex                        Superseding Ind./ Inf.   X                      Case No.   04-10299 PBS
                                                       Same Defendant                           New Defendant   x
                                                       Magistrate Judge Case Number   04-M ▮▮▮▮▮▮▮
                                                       Search Warrant Case Number   04- M 1720 to 1730
                                                       R 20/R 40 from District of

**Defendant Information:**

Defendant Name   BENITO GRULLON                              Juvenile:        ☐ Yes      X No

Alias Name

Address

Birthdate:              SS #                  Sex:  MALE   Race:  Hispanic              Nationalit   Dominican

**Defense Counsel if known:**        Ron Ian Segal, Esq..                 Address  23 Central Ave., Lynn, MA

Bar Number

**U.S. Attorney Information:**

AUSA   Robert L. Peabody.                                    Bar Number if applicable    551936

**Interpreter:**        X  Yes        No          List language and/or dialect:          Spanish

**Matter to be SEALED:**        Yes   ▮▮▮▮▮▮▮

          Warrant Requested          X  Regular Process                In Custody

**Location Status:**

Arrest Date          5/1/04

X  Already in Federal Custody as of                              in
☐  Already in State Custody at ———————      ☐ Serving Sentence      ☐ Awaiting Trial
X  On Pretrial Release:  Ordered by:                      on

**Charging Document:**        Complaint        ☐ Information        X Indictment

**Total # of Counts:**        ☐ Petty ——————   ☐ Misdemeanor ——————   X Felony ——┼——

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   10/6/04                  Signature of AUSA:   _Robert L. Peabody_

**District Court Case Number**    (To be filled in by deputy clerk): _____

**Name of Defendant**    BENITO GRULLON _____

### U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1    21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____